Jesse J. LANGMAN

v.

KEYSTONE NAT'L BANK & TRUST CO., et al.

Civil Action No. 07–2662.

United States District Court, E.D. Pennsylvania.

Nov. 23, 2009.

Richard P. Myers, Paul, Reich & Myers, P.C., Philadelphia, PA, for Jesse J. Langman.

Gerald E. Burns, Cathleen Coyle McNulty, Buchanan Ingersoll & Rooney PC, Jeffrey B. McCarron, Kathleen M. Carson, Swartz Campbell & Detweiler, Philadelphia, PA, Paul C. Troy, Kane Pugh Knoell and Driscoll, L.L.P., Norristown, PA, Christopher R. Gray, Schantz & Gray, LLC, Allentown, PA, for Keystone Nat'l Bank & Trust Co.

## MEMORANDUM

DALZELL, District Judge.

James H. Langman died on November 1, 2001 and was survived by six children from his first marriage ("First Marriage Children"). He second marriage ended in

divorce before his death. James and his second wife had one child, Jesse Langman, who is the plaintiff in this case. The fight over James's will in the Orphans' Court of Lehigh County ("Orphans' Court"), *In re: Estate of James H. Langman,* 2002–0438 ("Orphans' Court Proceedings" or "OCP"), is a lengthy tale worthy of comparison to *Jarndyce v. Jarndyce* from Charles Dickens's *Bleak House.* Incredibly, it appears that there may *still* be unresolved issues regarding the probate of James's will between the First Marriage Children—to whom James left relatively little—and Jesse. *See* Jesse Langman Dep., Keystone Ex. 1 at 627–30.

Jesse is or was the beneficiary of three trusts that both of his parents created—the Deer Park, Terlinqua, and Hanford Trusts—as well as the Allis Trust, which his mother alone created. Jesse Langman Responses to Wiener Defendants' Interrogatories, Wiener Ex. QQ at ¶ 7. Jesse asserts claims against the defendants in *this* case for, *inter alia,* abuse of process regarding disputes in the Orphans' Court over how these trusts interacted with the assets in James's estate ("Estate").

There are seven defendants in this diversity case, and for simplicity's sake we will group them into four categories. Stephen W. Wiener and his law firm, Wiener & Wiener, LLP ("Wiener Defendants") represented both administrators of the Estate. Constantine M. Vasiliadis and his law firm, Kolb, Vasiliadis and Florenz, LLP ("Vasiliadis Defendants"), represented the First Marriage Children. Sandra Langman, Jesse's half-sister, was the first administrator of the Estate.[1] After Jesse moved to remove Sandra as administrator, and the Orphans' Court accepted her sub-

sequent resignation from that post, that Court named the Trust Company of Lehigh County as the second administrator. That entity subsequently merged with defendant Keystone Nazareth Bank & Trust Company, and C. Palmer Zigmund represented the Trust Company/Keystone in the Orphans' Court. We refer to these last two defendants collectively as "Keystone Defendants," and we also refer to the Trust Company as "Keystone."

Neil Hendershot, who is not a party to this case, represented Jesse's trusts in the underlying case. Neil Hendershot Dep., Wiener Ex. J, at 25–26.

In our Orders of September 25 and September 29, 2008, we dismissed some of the claims in Jesse's complaint, including that for wrongful use of civil process pursuant to the Dragonetti Act, 42 Pa.C.S.A. § 8351, *et. seq.* But we concluded that Jesse had pled sufficient facts to support a common law tort claim for abuse of process as to the Wiener, Keystone, and Vasiliadis Defendants. Jesse has also asserted a claim on his own behalf and on behalf of the Deer Park Trust against the Keystone and Wiener Defendants—the second Estate administrator and its counsel—for breach of fiduciary duty. For the reasons we discuss at length below, we will grant defendants' motions for summary judgment on the abuse of process and breach of fiduciary duty claims because Jesse failed to assert those claims within the two-year statute of limitations that applies to both claims.

Jesse "inform[ed]" us that he will not pursue his action for conversion against the Keystone Defendants. Pl. Brief at 15. We will therefore grant as unopposed the

---

1. Sandra has notified the Court that she no longer intends to defend herself in this lawsuit, and we granted her counsel's motion to withdraw on August 17, 2009. Jesse's motion for entry of default judgment against Sandra remains pending, and we will address that motion at a later date. In this opinion, we will address only the four motions for summary judgment.

Keystone Defendants' motion for summary judgment on that claim.

## I. *Facts*

The outcome of defendants' motions for summary judgment regarding Jesse's compliance with the statute of limitations depends on the chronology of defendants' actions, and the facts we recite below focus on that issue. We provide some other facts to explain the context in which the parties were operating in the Orphans' Court. Because the burden is on the parties to point us to relevant facts in the voluminous record, we have not embarked on an unguided tour of the parties' documents but instead focus on the facts that they have brought to our attention in their motions, responses, and briefs. "Judges are not like pigs, hunting for truffles buried in briefs"—or, for that matter, in the thousands of pages of record that accompany them. *United States v. Dunkel,* 927 F.2d 955, 956 (7th Cir.1991).

### A. *Jesse Langman's Trusts*

Before James's death, Jesse's parents established four trusts and named him as the beneficiary of each. His mother was the sole grantor of the Allis Trust, but both of his parents were the grantors for the Deer Park, Hanford, and Terlinqua Trusts. *See* Attachment to Pl. Ex. 91, Affidavit and Affirmation to Internal Revenue Service, at ¶¶ 1–4. The property of these trusts was at the center of the Orphans' Court dispute, and Jesse has also in this case asserted a breach of fiduciary duty claim against the Wiener and Keystone Defendants on behalf of himself and the Deer Park Trust.

### B. *Administrators of Estate*

Jesse's half-sister Sandra Langman was the first administrator of James's estate. Jesse filed a petition to remove Sandra from that position, and she then resigned. The Orphans' Court accepted her resignation on January 7, 2003.[2] Orphans' Court Order, January 7, 2003, Wiener Ex. D at 1. The Orphans' Court appointed Keystone as the successor administrator, and the Court ordered Jesse to deliver to Keystone within ten days all of his father's assets and records, "including but not limited to tangible personal property, mail, business records, tax returns and personal records." Wiener Ex. D at 2. The parties' dispute regarding when and how completely or honestly Jesse complied with that Order is not relevant to our resolution of the defendants' motions.

### C. *The 1992 Will Versus the 1995 Will*

The parties also sparred in the Orphans' Court about which of James's purported wills should be probated. Initially, his will dated June 26, 1992 ("1992 Will") was submitted to probate. Under the terms of that will, the six children from James's first marriage would each receive $1,000.00,[3] and Jesse would receive nothing because, as the will stated, James had already provided for him. *See* 1992 Will, Wiener Ex. B. In the 1992 Will, James also directed that his personal property should go to his wife or, if she predeceased him, to five of the First Marriage Children and Jesse. Alan Kinney was appointed executor, and Miriam Langman was appointed as the substitute executor. *See* 1992 Will. As discussed above, for reasons not relevant to the motions at hand, Sandra Langman became the 1992 Will's first adminis-

---

**2.** The text of the Order is dated January 7, 2002, but the Order is time-stamped January 7, 2003. Given the context surrounding the Order, it is a fair assumption that the Court actually signed it in 2003.

**3.** Kevin Langman would also receive "the old shotgun, [James] found as a boy in Oxford, N.Y., plus a 12 gauge shotgun, 20 gauge shotgun, and a 25–20 rifle." Wiener Ex. B at 1.

trator, and Keystone (then Trust Company of Lehigh County) was the second administrator.[4]

In August of 2003, Jesse filed an appeal contending that the Register of Wills should revoke probate of the 1992 Will and instead admit to probate James's later will, which was dated November 20, 1995 ("1995 Will"). Jesse Langman Appeal, OCP, Wiener Ex. K. Pursuant to the 1995 Will, Jesse would have been appointed executor, the six First Marriage Children and other individuals not involved in this case would have received modest sums, and Jesse would have received all of James's other property. *See* 1995 Will, Wiener Ex. L.[5] On January 9, 2004, Jesse withdrew his appeal to submit the 1995 Will to probate, and the 1992 Will was duly probated. *See* Praecipe to Withdraw Appeal, OCP, January 9, 2004, Wiener Ex. N.

### D. *The Underlying Dispute Regarding the Trusts' Petitions for Permission to Sell Property*

On December 31, 2003, Jesse and his trusts filed petitions in the Orphans' Court seeking, *inter alia,* confirmation that the trusts could sell their real property. The Deer Park Trust appeared to own two parcels of farm land in Lehigh County. *See* Petition of the Deer Park Trust, OCP, December 31, 2003, Wiener Ex. T, at ¶¶ 16, 61, and page 13. The Deer Park Trust stated in the petition that it wanted to sell the land to satisfy its potential estate tax burden. *Id.* at ¶¶ 60–61. The Terlinqua Trust owned an apartment

building in Slatington, Pennsylvania. Petition of the Terlinqua Trust, OCP, December 31, 2003, Wiener Ex. U at ¶¶ 8, 14, 17. The Terlinqua Trust sought judicial confirmation that it could sell the apartment building. *Id.* at 11–12. The Wiener Defendants filed a response to both petitions on behalf of the Keystone Defendants on March 22, 2004. Responses to Petitions, OCP, Wiener Ex. X, Y; Jesse Langman Dep. at 419–20.

Jesse filed motions for summary judgment in the Orphans' Court regarding both petitions on June 4, 2004. Motions for Summary Judgment, OCP, Wiener Ex. Z, AA. Among other things, he contended that Keystone filed its response to the trusts' petitions three days late. *See* Wiener Ex. Z at ¶ 33; Wiener Ex. AA at ¶ 29. On July 6, 2004, the Wiener Defendants filed the Estate's responses to the motions for summary judgment, and a month later they filed amended responses. *See* Wiener Ex. BB, CC, DD, EE; Jesse Langman Dep. at 421–22. Jesse knew about all of these filings by August of 2004. *See* Jesse Langman Dep. at 419–22.

In Jesse's brief in response to the defendants' motions for summary judgment in *this* case, he does not identify any facts to support a claim that defendants did anything else regarding the OCP after August of 2004. At some point before the Orphans' Court ruled on June 30, 2005, the defendants apparently agreed to withdraw their opposition to the trusts' property sales, but that conciliation can hardly be considered a fact that supports Jesse's

---

4. Though all of James's assets outside the Trusts were the subject of his Wills, the Orphans' Court itself referred to Sandra as "administratrix" and Keystone as "administrator." Wiener Ex. D. To conform with the record, therefore, we follow this admittedly confused nomenclature. *Compare executor* ("[a] person named by a testator to carry out the provisions in the testator's will") *with administrator* ("[a] person appointed by the

court to manage the assets and liabilities of an intestate decedent."), *Black's Law Dictionary* 651 (def. 2), 52 (def. 2) (9th ed. 2009).

5. Under the terms of the 1995 Will, Kevin Langman would have received $5,000.00 and James's "shotgusns [*sic*] and a 25–20 rifle [*sic*]," as well as "all of [James's] fishing poles, lures, tackle boxes, nets, and related fishing gear." 1995 Will at ¶¶ 5–6.

claim for *abuse* of process. According to Jesse, the only other actions in the OCP after August of 2004 were the Orphans' Court's rulings, and those are (obviously) not acts of the defendants.

The Orphans' Court approved the sale of the Deer Park and Terlinqua properties on July 15 and September 24, 2004, but the Court ordered the funds to be deposited into an escrow account. *See* Order, OCP, June 30, 2005, Wiener Ex. HH. After the First Marriage Children and the Estate withdrew their opposition to the motions for summary judgment, the Orphans' Court granted those motions on June 30, 2005. *See* Order, OCP, June 30, 2005, Wiener Ex. HH. The Orphans' Court also released the proceeds of the property sales to the trusts to be administered in accordance with their escrow agreements with the Internal Revenue Service. *See* Order, OCP, June 30, 2005, Wiener Ex. HH.

### E. *Federal Estate Tax Return*

Part of Jesse's claims arise out of the defendants' supposed mishandling of the Estate's federal tax return. The parties disagree regarding what documents the Estate needed in order to file that return, who had them, and when the Estate received them. There is no dispute, however, that the return was filed late and that the Wiener Defendants submitted it to an auditor at the IRS on October 1, 2004.

Letter from Stephen W. Wiener to Mr. Almassy, Internal Revenue Service, and IRS Form 706, October 1, 2004, Wiener Ex. JJ. Jesse believed in October of 2004 that the return was inaccurate. Jesse Langman Dep. at 425. The Wiener and Keystone Defendants apparently conceded the Estate tax issues in favor of Jesse and the trusts on November 22, 2005.

As mentioned above, the outcome of defendants' motions depends on the statute of limitations, so we will not belabor the specific facts regarding the parties' dispute over the Estate tax return, which had to do with which trust assets should be counted in that return. The only relevant question, it turns out, is whether Jesse has pointed to any facts to demonstrate that defendants committed either abuse of process or breach of fiduciary duty regarding the tax issues during the statute of limitations period, which, as we explain below, began on June 27, 2005. Jesse only points to the billing records of the Wiener Defendants and the trusts' counsel as evidence of defendants' actions during that time. Pl. Br. at 7–8, 15. To place those records in context, we discuss them below in our analysis of Jesse's claims for breach of fiduciary duty.

### II. *Analysis* [6]

Defendants have moved for summary judgment on Jesse's claims for abuse of

---

**6.** Summary judgment is appropriate if there is no genuine issue of material fact and the moving party is entitled to judgment as a matter of law. Fed.R.Civ.P. 56(c). In ruling on a motion for summary judgment, the Court must view the evidence, and make all reasonable inferences from the evidence, in the light most favorable to the nonmoving party. *Anderson v. Liberty Lobby, Inc.*, 477 U.S. 242, 252, 106 S.Ct. 2505, 91 L.Ed.2d 202 (1986). Whenever a factual issue arises which cannot be resolved without a credibility determination, at this stage the Court must credit the non-moving party's evidence over that pre-

sented by the moving party. *Liberty Lobby*, 477 U.S. at 255, 106 S.Ct. 2505.

The moving party bears the initial burden of proving that there is no genuine issue of material fact in dispute. *Matsushita Elec. Indus. Co. Ltd. v. Zenith Radio Corp.*, 475 U.S. 574, 585 n. 10, 106 S.Ct. 1348, 89 L.Ed.2d 538 (1986). Once the moving party carries this burden, the nonmoving party must "come forward with 'specific facts showing there is a genuine issue for trial.'" *Matsushita*, 475 U.S. at 587, 106 S.Ct. 1348 (quoting Fed. R.Civ.P. 56(e)). The non-moving party must present something more than mere allega-

process and breach of fiduciary duty, and we will grant the motions on those claims because we conclude that Jesse failed to file them within the applicable two-year statute of limitations.

## A. *Abuse of Civil Process*

■ We previously dismissed Jesse's claim for wrongful use of civil proceedings because the focus of that cause of action is the *initiation* of civil proceedings, and we held that defendants' actions here—responding to Jesse's petitions and motions in the OCP—could not fairly be construed in that way. *See* Order, September 29, 2008 at ¶¶ 1-m. But we allowed Jesse to proceed with his claim for abuse of civil process, a tort that may arise at any time during the proceedings. *See U.S. Express Lines, Ltd. v. Higgins*, 281 F.3d 383, 394 (3d Cir.2002) (noting this historical distinction).

In their initial briefs and reply brief,[7] defendants assail Jesse's claim for abuse of process on several grounds. They argue that (1) abuse of process is no longer a source of relief under Pennsylvania law,[8] (2) the statute of limitations expired for Jesse's claim before the date on which he filed his complaint, and (3) he has failed to point to facts in the record to support the elements for his claim for abuse of process, particularly that the defendants acted with an improper motive.

Before proceeding further, a note of explanation regarding the defendants' statute of limitations argument[9] may be helpful. Jesse filed this complaint on June 26, 2007, and he agrees that the statute of limitations for his abuse of process claim is two years. *See* Pl. Br. at 9. The statute of limitations period had to be triggered no earlier than June 27, 2005.

■ Jesse argues that we should apply the continuing violations doctrine to grant relief for defendants' acts that occurred prior to the statute of limitations period. Under that equitable doctrine, "when a defendant's conduct is part of a continuing practice, an action is timely so long as the last act evidencing the continuing practice falls within the limitations period; in such an instance, the court will grant relief for the earlier related acts that would otherwise be time barred." *Cowell v. Palmer Twp.*, 263 F.3d 286, 292 (3d Cir.2001) (internal quotations omitted). "The focus of the continuing violations doctrine is on affirmative acts of the defen-

---

tions, general denials, vague statements, or suspicions. *Trap Rock Indus., Inc. v. Local 825*, 982 F.2d 884, 890 (3d Cir.1992); *Fireman's Ins. Co. of Newark v. DuFresne*, 676 F.2d 965, 969 (3d Cir.1982). It is not enough to discredit the moving party's evidence, the nonmoving party is required to "present *affirmative* evidence in order to defeat a properly supported motion for summary judgment." *Liberty Lobby*, 477 U.S. at 257, 106 S.Ct. 2505 (emphasis in original). A proper motion for summary judgment will not be defeated by merely colorable or insignificantly probative evidence. *See Liberty Lobby*, 477 U.S. at 249–50, 106 S.Ct. 2505. Also, If the non-moving party has the burden of proof at trial, then that party must establish the existence of each element on which it bears the burden. *Celotex Corp. v. Catrett*, 477 U.S. 317, 323, 106 S.Ct. 2548, 91 L.Ed.2d 265 (1986).

**7.** The Wiener and Keystone Defendants filed a joint reply brief, and the Vasiliadis Defendants joined that reply brief with respect to the statute of limitations issue for plaintiff's abuse of process claims and damages. We will therefore refer to one reply brief in this section, as the Vasiliadis Defendants did not add anything substantive to the Wiener/Keystone reply.

**8.** There is no dispute that Pennsylvania law applies to Jesse's state law claims.

**9.** The Keystone and Wiener Defendants argued in the briefs supporting their motions for summary judgment that the statute of limitations barred Jesse's abuse of process claim. The Vasiliadis Defendants joined in this argument in their second motion for summary judgment.

dants," and it is not sufficient for Jesse simply to claim that defendants' acts *before* the statute of limitations period continued to harm him *during* that period. *Id.* at 293 ("The mere existence of the liens does not amount to a continuing violation. Neither was the Township's refusal to remove the lien an affirmative act of a continuing violation."). To survive the defendants' motions for summary judgment on this issue, Jesse must point to some evidence regarding *defendants'* acts—that defendants did *something*—that abused process after June 27, 2005.

Jesse argues that to be successful on his abuse of process claim, he must show that the underlying proceedings terminated in his favor, pursuant to the Dragonetti Act, 42 Pa.C.S.A. § 8351(a). *See also* 42 Pa.C.S.A. § 8354. He contends that the termination of the OCP—the Orphans' Court's resolution of the motions for summary judgment in his and the trusts' favor on June 30, 2005—occurred within the statute of limitations period and that he could not have raised a claim for abuse of process until that occurred. Defendants claim that Pennsylvania courts do not require plaintiffs to show favorable termination of proceedings for an abuse of process claim and that plaintiff's claim accrued much earlier. *See* Reply Br. at 6 (reciting the elements for abuse of process and not including favorable termination). Defendants contend that the statute of limitations for this claim expired before June 26, 2007 and move for summary judgment, *inter alia,* on that basis.

As we explain below, we agree with defendants that Jesse is not obliged to show that the OCP terminated in his favor to succeed on his abuse of process claim. Viewed in the light most generous to Jesse, this claim accrued not when the Orphans' Court granted his requested relief on June 30, 2005—or, as he suggests, when that Order became final thirty days later, Pl. Br. at 9—but when the defendants filed their final responses to the motions for summary judgment in the OCP in August of 2004. Jesse knew about these responses at that time [10] and has pointed to no other acts *of defendants* after August of 2004 that could constitute abuse of process. We agree with defendants that Jesse has failed to show that he filed his abuse of process claim within the two-year period, and we will thus grant defendants' motion for summary judgment on this claim.

### 1. *Abuse of Process is Still a Valid Claim Under Pennsylvania Law*

It is true that in 2006 the Supreme Court of Pennsylvania held that the torts for malicious use of process-another name often used for wrongful use of civil proceedings-and abuse of process were "subsume[d]" by the Dragonetti Act, which is codified at 42 Pa.C.S.A. § 8351. *Stone Crushed P'ship v. Kassab Archbold Jackson & O'Brien,* 589 Pa. 296, 908 A.2d 875, 877 n. 1 (2006). Four years before *Stone Crushed,* our Court of Appeals anticipated this result when it stated that wrongful initiation of civil process and abuse of pro-

---

**10.** Jesse's own emails show that he was considering bringing a Dragonetti Act claim by April 1, 2005 at the latest. *See* Email from Jesse Langman to Neil Hendershot, Apr. 1, 2005 (in text of Email from Neil Hendershot to Jesse Langman, Apr. 1, 2005), Keystone Ex. 29. To the extent that it is relevant, therefore, there is no question that Jesse was aware of this kind of claim and could have brought it within the statute of limitations. Under the jurisprudence of our Court of Appeals, "the continuing violations doctrine should not provide a means for relieving plaintiffs from their duty to exercise reasonable diligence in pursuing their claims." *Cowell,* 263 F.3d at 295.

cess "are subsumed within the general scope of the [Dragonetti] Act, which includes persons who take part in the procurement, initiation or continuation of civil proceedings for wrongful purposes." *Higgins*, 281 F.3d at 394. *See also A.G. Cullen Const., Inc. v. Travelers Cas. & Sur. Co. of America*, 08–cv–1238, 2009 WL 382501 at *6, 2009 U.S. Dist. LEXIS 11683 at *19 (W.D.Pa.2009) (noting that the Dragonetti Act covers malicious use of civil proceedings and abuse of process).

The Vasiliadis Defendants argue that we should interpret these statements to mean that abuse of process is no longer available as a source of relief in Pennsylvania and that Jesse must seek relief only under the statute. But that is plainly inaccurate. *See, e.g., Lerner v. Lerner*, 954 A.2d 1229, 1237–39 (Pa.Super.2008) (discussing the distinction between a claim for abuse of process and a Dragonetti Act claim for wrongful use of civil proceedings).

### 2. *Elements of Abuse of Process*

■ While it is clear that the cause of action for abuse of process still *exists* in Pennsylvania, the courts have given a surprising response to the comment of the Third Circuit and Pennsylvania Supreme Court that the Dragonetti Act "subsume[d]" the common law tort for abuse of process. *The Oxford English Dictionary* defines *subsumed, inter alia,* as "To bring (one idea, principle, term, etc.) *under* another, (a case, instance) under a rule; to take up *into,* or include in, something larger or higher." XVII *The Oxford English Dictionary* 75, def. 4 (2d ed. 1989) (emphasis in original). If abuse of process has been "subsumed" into the Dragonetti Act, one might expect that a plaintiff seeking to assert a claim for abuse of process must plead the elements that the Dragonetti Act specifies in 42 Pa.C.S.A. § 8354, including termination of the proceedings in the plaintiff's favor.[11]

But the Pennsylvania state and federal courts—including our Court of Appeals—have *not* taken that approach. We thus begin on less than firm ground in the always perilous[12] task of predicting state law, here what Pennsylvania law requires of Jesse to show that there is a genuine issue of trial-requiring material fact regarding his abuse of process claim.

---

**11.** The elements of a cause of action pursuant to the Dragonetti Act are as follows:

A person who takes part in the procurement, initiation or continuation of civil proceedings against another is subject to liability to the other for wrongful use of civil proceedings:

(1) He acts in a grossly negligent manner or without probable cause and primarily for a purpose other than that of securing the proper discovery, joinder of parties or adjudication of the claim in which the proceedings are based; and

(2) The proceedings have terminated in favor of the person against whom they are brought.

42 Pa.C.S.A. § 8351(a).

The Act specifies that a plaintiff must prove five distinct elements:

(1) The defendant has procured, initiated or continued the civil proceedings against him.

(2) The proceedings were terminated in his favor.

(3) The defendant did not have probable cause for his action.

(4) The primary purpose for which the proceedings were brought was not that of securing the proper discovery, joinder of parties or adjudication of the claim on which the proceedings were based.

(5) The plaintiff has suffered damages as set forth in section 8353 (relating to damages).

42 Pa.C.S.A. § 8354.

**12.** *See* Dolores K. Sloviter, *A Federal Judge Views Diversity Jurisdiction Through the Lens of Federalism,* 78 Va. L.Rev. 1671, 1679–81 n. 53 (1992), where Judge Sloviter discusses the difficulty of making *"Erie* guesses" and cites specific cases in which federal predictions of state supreme courts' rulings proved wrong.

Despite the "subsumption" statements, time and again Pennsylvania courts and federal courts applying Pennsylvania law require plaintiffs seeking to recover for abuse of process to prove the three traditional common-law elements, but *not* the statutory elements in §§ 8351 or 8354. For example, in 2008 the Superior Court of Pennsylvania in *Lerner* distinguished between the Dragonetti Act requirements—which it applied to a wrongful use of civil proceedings claim—and the elements for an abuse of process claim. *Lerner,* 954 A.2d at 1237–39. That Court stated that " '[t]o establish a claim for abuse of process it must be shown that the defendant (1) used a legal process against the plaintiff, (2) primarily to accomplish a purpose for which the process was not designed; and (3) harm has been caused to the plaintiff.' " *Id.* at 1238 (quoting *Shiner v. Moriarty,* 706 A.2d 1228, 1236 (Pa.Super.1998)). Importantly for the issues in this case, " 'it is immaterial ... even that the proceedings terminated in favor of the person instituting or initiating them.' " *Id.,* 954 A.2d at 1238 (quoting *Rosen v. American Bank of Rolla,* 426 Pa.Super. 376, 627 A.2d 190, 192 (1993) (quoting Restatement (Second) of Torts § 682)). Moreover, in a case that our Court of Appeals decided the year after *Higgins*'s "subsumed" statement, that later panel analyzed a motion to dismiss an abuse of process claim using the common-law elements and did not even *mention* the elements listed in §§ 8351 or 8354. *General Refractories Co. v. Fireman's Fund Ins. Co.,* 337 F.3d 297, 304 (3d Cir.2003) ("Generally speaking, to recover under a theory of abuse of process, a plaintiff must show that the defendant used legal process against the plaintiff in a way that constituted a perversion of that process and caused harm to the plaintiff.").

Since *Higgins* and *Stone Crushed,* courts have consistently held or assumed that plaintiffs asserting a claim under Pennsylvania law for abuse of process that arises out of an underlying civil case need only establish the three common law elements described above. *See, e.g., O'Hara v. Hanley,* No. 08–cv1393, 2009 WL 2043490, *11–*12 (W.D.Pa. Jul. 8, 2009) (quoting *Shiner,* 706 A.2d at 1236, in its discussion of the requirements for claims arising out of civil cases and stating that abuse of process requires the three common law elements but malicious use of civil proceedings requires the five elements in § 8354); *Roofers Local 30 Combined Welfare Fund v. Union Roofing Contractors, Inc.,* No. 07–1714, 2008 WL 4716862, *2 n. 2 (E.D.Pa. Oct. 21, 2008) (DuBois, J.) ("Although section 8351 covers the 'continuation of civil proceedings,' Pennsylvania courts continue to distinguish between statutory malicious use of process under the Dragonetti Act and common law abuse of process which is generally defined by reference to the Restatement (Second) of Torts § 682 and Pennsylvania case law."); *Wolk v. Teledyne Industries, Inc.,* 475 F.Supp.2d 491, 511 (E.D.Pa.2007) (Shapiro, J.) (stating that Pennsylvania law requires the three common law elements for abuse of process); *Synthes (U.S.A.) v. Globus Medical, Inc.,* No. 04–cv–1235, 2007 WL 1001587, *4 (E.D.Pa. Mar. 29, 2007) (Stengel, J.) (citing Restatement (Second) of Torts § 682 and *General Refractories*); *Glover v. Bally Total Fitness Corp.,* No. 06–CV–1548, 2007 WL 465578, *3 (M.D.Pa. Feb. 9, 2007) (same); *Holst v. Oxman,* No. 05–cv–0220, 2006 WL 724520, *6 (E.D.Pa. Mar. 17, 2006) (Surrick, J.) (employing the three common law elements for abuse of process); *Finney v. Royal Sun Alliance Ins. Co.,* No. 04–cv–1086, 2005 WL 2106576 at *3–*4, *7 (W.D.Pa. Aug. 29, 2005) (stating that a plaintiff must prove the elements in § 8354 for a claim of wrongful use of civil proceedings, but only the three elements that we quoted from Shiner for abuse of process); *United States ex rel. Magid v. Wilderman,* No. 96–cv–4346,

2005 WL 469590, *3 (E.D.Pa. Feb. 28, 2005) (Surrick, J.) (distinguishing between claims for malicious *use* of process and malicious *abuse* of process, despite our Court of Appeals's "subsumed" comment in *Higgins,* and holding that because the underlying proceeding had not yet concluded, the malicious use of process claim—but not the abuse of process claim—was unripe); *Cruz v. Princeton Ins. Co.,* 972 A.2d 14, 15 n. 1 (Pa.Super.2009) (stating that a plaintiff asserting an abuse of process claim need only prove the three elements in Shiner and not mentioning the § 8354 elements).

Jesse has cited—and we have found—no judicial voice against this chorus of support for the defendants' belief that Jesse need not show that the underlying proceedings terminated in his favor in order to succeed on an abuse of process claim. *See* Reply Br. at 6 (citing the common law elements for abuse of process). Jesse only notes that Pennsylvania law "prefers statutory remedies over common law," Pl. Br. at 9 (citing 1 Pa.C.S.A. § 1504), but he does not refer to any case in support of his contention that he *must* show favorable termination to succeed on his abuse of process claim.

We can only conclude that Jesse is not required to show favorable termination to assert an abuse of process claim.

### 3. *Abuse of Process and Statute of Limitations*

The statute of limitations for an abuse of process claim "begins to run 'as soon as the right to institute and maintain a suit arises.' " *Sutton v. West Chester Area Sch. Dist.,* No. 03–cv–3061, 2004 WL 999144, *8 (E.D.Pa. May 5, 2004) (Padova, J.) (quoting *Pocono Int'l Raceway, Inc. v. Pocono Produce,* 503 Pa. 80, 468 A.2d 468, 471 (1983)). Jesse argues that *Sutton* does not apply to his case because it addressed a common law claim for abuse of process and he has pled a statutory claim. But as we have been at pains to show, despite the declarations from the Third Circuit and Supreme Court of Pennsylvania that abuse of process was "subsumed" by the Dragonetti Act, courts applying Pennsylvania law continue to use the common law approach to claims for abuse of process. To the extent that a plaintiff has an abuse of process claim *at all,* the jurisprudence of Pennsylvania courts and our Court of Appeals directs us—paradoxical though it may seem—to use the common law elements. *Sutton* should thus apply to Jesse's abuse of process claim.

Based on the evidence that Jesse cites, the *last* act of defendants that could have given rise to his claim for abuse of process happened in August of 2004, and there is no doubt he could have filed a suit at that time. On the reading of the record most generous to Jesse, the statute of limitations for his abuse of process claim ran in August of 2006, which is well before the date he filed his complaint here. Because Jesse failed to file his claim for abuse of process before the statute of limitations expired, we will grant the defendants' motion for summary judgment on that claim.[13]

---

**13.** Jesse also claims that the Wiener and Keystone Defendants committed abuse of process by filing an inaccurate Estate tax return on October 1, 2004 and in related actions until the defendants conceded the tax issues on November 22, 2005. Pl. Br. at 11. Defendants argue that filing a tax return does not constitute "process" for the tort of abuse of process, but we need not reach this issue. In the section of Jesse's brief addressing the statute of limitations for the abuse of process claim, he points to no record evidence that the defendants did anything to abuse process during the statute of limitations period. *See* Pl. Br. at 11.

The *only* event that plaintiff contends occurred during that period was defendants' capitulation regarding the Estate tax issues on November 22, 2005—an agreement that Jesse says resolved those issues in his favor. *See id.* That can hardly be considered an abuse of

### B. *Breach of Fiduciary Duty*

 The Wiener and Keystone Defendants move to dismiss Jesse's claims for breach of fiduciary duty for, *inter alia,* failure to file the claim within the two-year statute of limitations. *See* 42 Pa.C.S.A. § 5524(7); Pl. Br. at 12. "Generally, the statute of limitations begins to run on a breach of fiduciary duty claim when the trustee openly and unequivocally violates his duties." *Weis–Buy Services, Inc. v. Paglia,* 411 F.3d 415, 422 (3d Cir.2005). Jesse argues that we should apply the continuing violations doctrine to this claim, but the *Cowell* framework we discuss above also applies to "claims arising from a trust relationship," such as breach of fiduciary duty. *Id.* at 423. To survive defendants' motions for summary judgment on these claims, Jesse must therefore point to some *act* of defendants on or after June 27, 2005 that breached their fiduciary duty to him or Deer Park Trust.

Jesse argues that the Wiener and Keystone Defendants breached their fiduciary duties to him and the Deer Park Trust[14] when, among other things, they submitted the Estate's tax return to the IRS auditor on October 1, 2004.[15] He contends that submitting that return "was but one step in the audit process, the last act of which occurred on November 22, 2005 when the Bank [Keystone] and Wiener accepted the IRS['] proposed changes." Pl. Br. at 14. Jesse claims that after the Keystone and Wiener defendants submitted the tax return, they "advocated a position by further correspondence and meetings that exposed the Trusts to potentially higher taxation and higher fees," but he does not cite evidence that could lead a reasonable jury to that conclusion. *Id.* at 15.

Jesse also argues that *his* counsel expended great effort by submitting a "pro forma Federal Estate Tax return" on August 23, 2004 and writing a letter to the IRS auditor on March 15, 2005. *Id.* 14 (citing Pl. Ex. 91 and 92).[16] To the extent that Hendershot's actions shed any light on the issue at hand (which we doubt), neither of these events occurred within the statute of limitations period. Jesse also argues that "[i]t is apparent from defendant Wiener's bills that he engaged in conduct with IRS [*sic* ] from August, 2005 until his capitulation in November, 2005, shortly before the Bank [Keystone] and he accepted the IRS' proposed changes." *Id.* at 15. The *only* evidence that Jesse cites in his initial brief to support this contention is "Exhibit 112," which is apparently a portion of the Wiener Defendants' billing records regarding the OCP. *Id.* at 8, 15. *See also* Pl. Ex. 112.

*process.* In Jesse's discussion of the timeliness of his fiduciary duty claim, which we discuss below, he similarly fails to meet his burden. Even if filing a tax return was abuse of process, we conclude that Jesse has pointed to no evidence that defendants acted in any way during the statute of limitations period that could constitute an abuse of process.

14. Jesse has asserted breach of fiduciary duty claims personally and on behalf of Deer Park Trust.

15. Jesse argues that other actions of the Keystone and Wiener Defendants fell below the bar of fiduciary duty, but the only acts that happened *after* June 27, 2005—and thus po-

tentially *within* the statute of limitations period—are related to the Estate tax return. We will thus limit our discussion of the statute of limitations to the parties' contentions regarding the Estate's tax return.

16. Jesse also claims that Hendershot met with the IRS auditor, and he cites pages 443–447 of Hendershot's deposition to support this contention. Hendershot's deposition, which is Pl. Ex. 52, does not include those pages. The Keystone Defendants did not submit these pages, *see* Keystone Ex. 12, and neither did the Wiener Defendants, *see* Wiener Ex. J. The Vasiliadis Defendants did not submit any portion of Mr. Hendershot's deposition, and we thus have no idea of what Jesse refers to here.

In Jesse's Surreply Brief, he again contends that "[t] he record shows that IRS audit process [*sic*] was ongoing until November 22, 2005," but the only documents he cites in support of that claim are—again—the Wiener Defendants' billing records and, puzzlingly, Hendershot's billing records. Pl. Surreply Br. at 4. It is unclear why Jesse believes that the billing records of the trusts' attorney could establish defendants' breach of fiduciary duty, and he does not assist us in understanding his reasoning on that point. Langman simply states that Hendershot's "billing records for the Trusts likewise reflect activity with IRS [*sic*] with regard to the Estate tax audit." *Id.* Hendershot's "activity" is irrelevant to the issue at hand.

Jesse does not point to any particular item in Exhibit 112—a four-page, single—spaced list-that he alleges would show that the Wiener or Keystone Defendants committed an act in breach of their fiduciary duty to Jesse or the Deer Park Trust. He has therefore failed to meet his burden of pointing to specific facts in the record to show that there is a genuine issue of material fact regarding whether the Keystone and Wiener Defendants breached their fiduciary duties to him or the Deer Park Trust within the two-year limitations period.

In an abundance of caution, however, we carefully reviewed the exhibit ourselves. We have listed in the table below *every* item from Exhibit 112 that is within the statute of limitations period—between June 27, 2005 and the defendants' purported capitulation on the tax issue on November 22, 2005-that mentions the IRS or taxes or could possibly be construed to involve those subjects: [17]

7/25/05 Extended telephone conference with IRS re extension on hold for collection of 2000 and 2001 taxes

8/9/05 Review file; Telephone call, with message to, Kurt Almassy of IRS re case status

8/10/05 Extended telephone conference with Kurt Almassy of IRS

8/23/05 Telephone conference with Palmer Zigmund re: IRS notice

8/23/05 Review Notice from IRS reducing penalties and interest; Telephone call, with message to, Jan Woffindin

8/24/05 Letter to Neil Hendershot and William Dayton re: 2000 and 2001 income taxes; Extended telephone conference with IRS re: balances due by Decedent; Legal research regarding priority of IRS interest claim

8/26/05 Review and revise letter to Neil Hendershot and William Dayton re: IRS Interest and Review and revise Response to Objections to Account by Trusts

9/15/05 Telephone conference with Palmer Zigmund re IRS Interest payment

10/24/05 Review File; Telephone call, with message to, Kurt Almassy of IRS

11/7/05 E-mail to Neil Hendershot re: Status of Trust information to IRS for estate tax audit

11/22/05 Telephone conference with Palmer Zigmund re Federal Estate Tax Audit

11/22/05 Conference with Palmer Zigmund to review Auditor's changes; Letter to Kurt Almassy of IRS

Pl. Ex. 112.

Based solely on this document—which is the *only* possibly relevant evidence that Jesse cites to support his contention that the defendants acted within the statute of limitations to breach their fiduciary duty—no reasonable juror could agree with

---

17. We have eliminated the hours and attorneys' initials, as all of the relevant activities are attributed to "SWW," which we assume refers to Stephen W. Wiener.

Jesse's point on this issue. The document shows only that Wiener billed the Estate for discussing tax issues and drafting some tax-related documents. These billing records do not indicate *anything* about the content of any of those conversations or documents, and Jesse has not directed our attention to any other substantive evidence on this point.

Because Jesse has failed to point to any specific facts in the record to show that the Wiener and Keystone Defendants committed any acts that would breach a fiduciary duty during the statute of limitations period, and because the continuing violations doctrine will not apply unless there is some such act during that period, we will grant defendants' motion for summary judgment regarding Jesse's claims for breach of fiduciary duty.

### III. *Conclusion*

As Jesse failed to file his claims for abuse of civil process and breach of fiduciary duty within the time of the relevant statute of limitations, we will grant defendants' motions for summary judgment on those claims. We will also grant as unopposed the Keystone Defendants' motion for summary judgment on Jesse's conversion claim. Jesse's only remaining claims are those against his half-sister Sandra, and he has moved for an entry of default judgment against her. We will address that motion later.

### ORDER

AND NOW, this 23rd day of November, 2009, upon consideration of the first motion for summary judgment of Constantine M. Vasiliadis and Kolb, Vasiliadis and Florenz, LLP ("Vasiliadis Defendants") (docket entry # 50), plaintiff's response thereto (docket entry # 53), the motion for summary judgment of C. Palmer Zigmund and Keystone Nazareth Bank & Trust Co. ("Keystone Defendants") (docket entry # 54), the motion for summary judgment of Stephen W. Wiener and Wiener & Wiener, LLP ("Wiener Defendants") (docket entry # 55), the Vasiliadis Defendants' second motion for summary judgment in which they join in the motions of the other defendants regarding, *inter alia,* the statute of limitations for the abuse of process claims (docket entry # 56), plaintiff's response to those motions (docket entries 58, 59, and 60) [18], plaintiff's exhibits (docket entries 60, 61, 62, and 63), the reply brief of the Wiener and Keystone Defendants (docket entry # 70), the Vasiliadis Defendants' reply brief, in which they join in the other defendants' reply briefs (docket entry # 73), and plaintiff's sur-reply (docket entry # 74), and in accordance with the accompanying Memorandum, it is hereby ORDERED that:

1. The Clerk of Court shall TRANSFER this case from our Civil Suspense docket to our Active docket;

2. The Vasiliadis Defendants' first motion for summary judgment (docket entry # 50) is DENIED;

3. The Keystone Defendants' motion for summary judgment (docket entry # 54) is GRANTED AS UNOPPOSED as to plaintiff's claim for conversion;

4. The Keystone Defendants' motion for summary judgment (docket entry # 54) is GRANTED as to all of plaintiff's other pending claims;

5. The Wiener Defendants' motion for summary judgment (docket entry # 55) is GRANTED;

---

18. Jesse submitted one response brief to the motions "in the interest of economy and ecology," Pl. Br. at 1., but his counsel docketed the memo and exhibits piecemeal in docket entry numbers 58 through 63.

6. The Vasiliadis Defendants' second motion for summary judgment (docket entry # 56) is GRANTED;

7. All of plaintiff's pending claims against the Keystone Defendants, Wiener Defendants, and Vasiliadis Defendants are DISMISSED; and

8. A hearing of no more than two hours regarding plaintiff's motion for default judgment against Sandra Langman shall CONVENE on December 15, 2009 at 11:00 a.m. in a courtroom to be determined.[19]

19. Counsel may contact Chambers the day before the hearing at 215–597–9773 regarding the location of this hearing.